HAMMANN *v.* JORDAN.

*(Superior Court of New York City, General Term.* February 2, 1891.)

1. PARTY-WALLS—CONSTRUCTION.
    An agreement between two adjoining lot-owners, by which one undertakes to build a party-wall, for which he is to receive a certain compensation from the other whenever that other shall use the wall, is not performed by the erection by him of a wall equally on the land of each, but in which he leaves recesses for flues on his side extending two inches beyond the center of the wall into that part of it belonging to the other.

2. SAME—WHAT CONSTITUTES.
    In the absence of a special agreement or controlling custom to the contrary, it is an essential characteristic of a party-wall that it should be capable of substantially similar use by each of the adjoining owners.
    INGRAHAM, J., dissenting.

Appeal from jury, term.

Action by Valentine Hammann against Richard Jordan to recover $741.16, the contract price for the half of a party-wall situated on the land of the parties. Plaintiff appeals from a judgment for defendant entered on a verdict directed by the court.

Argued before SEDGWICK, C. J., and FREEDMAN and INGRAHAM, JJ.

*Jacob F. Miller,* for appellant. *A. Britton Havens,* for respondent.

PER CURIAM. The plaintiff brought the action upon an agreement made by him and defendant. They were respectively the owners of adjoining lots. The agreement witnessed that "whereas," the plaintiff was about to erect a wall, to stand equally upon and between the premises, the defendant agreed that the plaintiff might erect upon the defendant's premises the one-half part of the said wall "as a party-wall, to be continued and used as such." The defendant agreed that whenever he should desire to use the party-wall in the erection of a building on his lot he would pay to the plaintiff the sum of $741.16, being one-half of the sum to be expended in the erection of the party-wall. The plaintiff afterwards built a wall 12 inches thick, one-half of it being on each lot. The defendant afterwards built on his lot a house. He did not use the so-called "party-wall" for the beams of the house, but next to the party-wall built an eight-inch wall, in which the ends of the beams were placed. The use he made of the so-called "party-wall" was to anchor the additional wall to it. The action is brought to recover the sum named in the agreement to be paid by the defendant upon his using the party-wall. To maintain his action it was necessary that the plaintiff should prove that what he built was, within the meaning of the agreement, a party-wall. In the plaintiff's case it appeared that on the side of the wall towards his house he left spaces in the wall, to be used as flues by him. They were 22 in number, and each 8 inches in width. Their depth was such that they went upon the defendant's lot two inches beyond the center of the wall. On the trial the position upon which the complaint was dismissed was that it affirmatively appeared that the wall as built by the plaintiff was not a party-wall within the meaning of the agreement. On substantially a similar case, when the action was before a former general term, (9 N. Y. Supp. 423,) the court held that the evidence showed that the wall was not capable of substantially similar use by each of the adjoining owners. That decision justifies the dismissal of the complaint on the second trial.

The learned counsel for the appellant argued that there was evidence that, while the plaintiff was building, the defendant was present, and acquiesced in or assented to the mode that was used in the erection of the wall. There was no proof, however, that the defendant, before proceeding to build his house, had been aware that the flues were placed in the wall. Construing the agreement by ordinary rules, a common meaning must be attributed to the phrase "party-wall," it not appearing that the agreement intended any special, local, or technical meaning. The common idea of a wall is that it is a solid structure; and it is reasonable to hold this when the alternative would be to permit the party building to leave spaces or hollows in the wall to suit what may be his present convenience or supposed future convenience, without consultation and the assent of the other party. It would be extremely difficult, if not impossible, to show that the legal rights of the other party would be preserved by making the fact that he would not actually be damaged equivalent to a consent or agreement by him that the wall should be built as it was in fact built. It would rarely be the fact that a recess in a wall, made without the assent of the other party, would be so absolutely without effect in the convenience of the other party that he would not be entitled to a voice in determining where and of what shape that recess should be. And it would be impossible to justify the use by the plaintiff of two inches of the defendant's land in making flues for his particular purposes. Washburn's Easements, 628, (472,) states the French law to be that it prohibits either from making any recess in the wall, and that Pardessus considers this as preventing the construction of a safe, a niche, pipe, or a chimney flue in such a wall. This would seem to regard the nature of the case. The counsel for appellant supposed that the defect assumed was a matter of compensation to the defendant, on the ground that the condition of the contract had been substantially performed, and that the defect was technical and unimportant.

*Glacius* v. *Black*, 50 N. Y. 148; *Sinclair* v. *Talmadge*, 35 Barb. 602. The proposition and the cases are not to be applied here, for the building of the flues beyond the center line was designed and intentional and substantial. Any intentional departure from the contract prevents a recovery, and what the plaintiff did he did with purpose and design, believing, in mistake, that he was acting within the contract. *Phillip* v. *Gallant*, 62 N. Y. 264. In behalf of the plaintiff one of his witnesses, who had been an architect, was asked: "Is it customary to build flues in party-walls?" On the court's inquiry as to the purpose of the question the counsel said that he wanted to show that it was a proper thing to put a flue in a party-wall. The question was properly excluded; and as it is the general thing that party-walls, as they relate to the realty, are constructed under written agreements, the question in effect asked if such written agreements provided for flues in party-walls.

The judgment should be affirmed, with costs.

FREEDMAN, J., concurs. INGRAHAM, J., dissents.